# ANGEL SANTANA vs. COMMONWEALTH.

No. 14-P-923.

Essex. September 2, 2015. - October 19, 2015.

Present: BERRY, GRAINGER, & SULLIVAN, JJ.

*Erroneous Conviction. Commonwealth*, Claim against. *Evidence*, Constructive possession. *Practice, Civil*, Proceeding against Commonwealth, Judgment on the pleadings, Interlocutory appeal.

In a civil action brought pursuant to G. L. c. 258D, the erroneous conviction statute, a Superior Court judge properly denied the Commonwealth's motion for judgment on the pleadings (contending that the plaintiff had failed to meet the threshold requirement of eligibility to pursue relief under the statute), where the vacation on appeal of the plaintiff's criminal convictions of charges related to trafficking cocaine, on grounds that there was insufficient evidence of constructive possession of the cocaine (i.e., the absence of evidence showing that the plaintiff intended to exercise dominion or control over the contraband), was probative of and tended to show actual innocence. [554-555] GRAINGER, J., concurring.

CIVIL ACTION commenced in the Superior Court Department on January 19, 2012.

The case was heard by *Douglas H. Wilkins*, J., on a motion for judgment on the pleadings, and a motion for reconsideration was considered by him.

*Jeffrey T. Collins*, Assistant Attorney General, for the Commonwealth.

*John J. Hightower* for the plaintiff.

SULLIVAN, J. After a jury trial in Superior Court, Angel Santana was convicted of trafficking cocaine in the amount of fourteen to less than twenty-eight grams, in violation of G. L. c. 94C, § 32E(*b*), and trafficking in cocaine within 1,000 feet of a school zone, in violation of G. L. c. 94C, § 32J. This court vacated the judgments, concluding that the evidence was insufficient to establish that Santana constructively possessed the cocaine.[1] Santana subsequently filed a complaint pursuant to G. L. c. 258D, the erroneous conviction statute. After discovery, the Common-

[1]See *Commonwealth* v. *Santana*, 77 Mass. App. Ct. 1118 (2010).

wealth moved for judgment on the pleadings, contending that
Santana failed to meet the threshold requirement of eligibility to
pursue relief under the erroneous conviction statute. In a com-
prehensive and well-reasoned memorandum, the motion judge
denied the motion, concluding that the lack of evidence of con-
structive possession tended to establish actual innocence of the
underlying crime, and that Santana was therefore eligible for
relief under the statute.[2] The Commonwealth appeals from the
motion judge's order denying its motion for reconsideration un-
der the doctrine of present execution.[3] See *Irwin* v. *Common-
wealth*, 465 Mass. 834, 835 (2013). We affirm.

*Discussion.* The class of claimants eligible for relief under the
erroneous conviction statute includes only those "who have been
granted judicial relief by a state court of competent jurisdiction,
on grounds which tend to establish the innocence of the indi-
vidual." G. L. c. 258D, § 1(B)(ii), inserted by St. 2004, c. 444,
§ 1. If this threshold requirement is met, the claimant must then
"establish at trial, by clear and convincing evidence, that he or
she did not commit the offense charged." *Renaud* v. *Common-
wealth*, 471 Mass. 315, 317-318 (2015) (holding that insufficient
evidence alone may be a ground for a wrongful conviction
complaint, when considered in the context of the nature of the
offense and all the facts and circumstances). The Commonwealth
contends that Santana failed to satisfy the threshold determination
of eligibility because the ground on which he was granted judicial
relief, insufficiency of the evidence, did not tend to establish his
innocence. In *Renaud*, the court rejected a categorical approach to
evaluating judicial relief based on insufficiency of the evidence.
*Id.* at 319. The court held that insufficient evidence does not
"necessarily equate to actual innocence," but by the same token,

---

[2]Although the memorandum was issued without the benefit of *Renaud* v.
*Commonwealth*, 471 Mass. 315 (2015), discussed *infra*, the reasoning of the
motion judge closely followed that of *Renaud*.

[3]The notice of appeal mentions only the motion for reconsideration, and does
not contain any language that the Commonwealth is appealing from the original
order. As a technical matter, the original order is not before us. See Mass.R.A.P.
3(c), as appearing in 430 Mass. 1602 (1999) ("The notice of appeal . . . shall,
in civil cases, designate the judgment, decree, adjudication, order, or part thereof
appealed from"). See also *Blackburn* v. *Blackburn*, 22 Mass. App. Ct. 633,
634-635 & n.2 (1986). As a practical matter, the issues raised on appeal are the
same as those decided in both the order denying the motion for reconsideration
and the original memorandum and order denying the motion for judgment on the
pleadings.

lack of certain types of evidence may tend to show actual innocence. *Ibid.* We therefore must follow a case-specific, fact-based approach to determine whether judicial relief based on insufficient evidence tends to establish actual innocence in any given case.

In Santana's direct appeal, this court concluded that the evidence was insufficient because the only evidence of constructive possession was that Santana was present as a passenger in a car where drugs were found. That is, there was insufficient evidence upon which an inference of knowledge, ability, and intent to control the drugs could be based. See *Commonwealth* v. *Boria*, 440 Mass. 416, 418-419 (2003) (mere presence alone is insufficient to establish constructive possession). The judgments therefore were reversed "on grounds resting upon facts and circumstances probative of the proposition that the claimant did not commit the crime." *Renaud, supra* at 318, quoting from *Irwin*, 465 Mass. at 844. For the purposes of the threshold showing required to defeat a motion to dismiss under G. L. c. 258D, § 1(B)(ii), the absence of evidence showing Santana intended to exercise dominion or control over the contraband is probative of and tends to show actual innocence. See *Renaud, supra* at 318.

While our conclusion permits Santana to pursue a claim under the statute, it is a question for another day whether Santana is in fact actually innocent of the crime charged. See *id.* at 320. "Our conclusion does not entitle [Santana] to relief. He is entitled to relief only if he proves at trial by clear and convincing evidence that he did not commit the offenses charged." *Ibid.*

> *Order denying motion*
> *for reconsideration*
> *affirmed.*

GRAINGER, J. (concurring). I concur in the result reached by my colleagues because it comports with existing case law. I write separately because in my view it is incorrect to assert that the lack of sufficient evidence to support a conviction can provide any probative basis for a defendant's "actual innocence." Our jurisprudence has long recognized that the failure to prove a proposition provides no support for the opposite conclusion. See, e.g., *Commonwealth* v. *Swartz*, 343 Mass. 709, 712 (1962) (jury's disbelief of defendant's testimony "could not provide affirmative

evidence").[1]

We require an individual seeking money damages from the State to provide "clear and convincing" evidence at trial from which a fact finder can conclude that "he or she did not commit the offense charged." *Renaud* v. *Commonwealth*, 471 Mass. 315, 317-318 (2015). That is an appropriately rigorous requirement, especially considering the heightened burden we place on prosecutors. In that context I perceive no rational basis to evaluate the sufficiency of a complaint on a separate and diluted standard, according to which merely pointing to insufficient evidence of guilt may satisfy the enunciated legislative test and "tend to establish the innocence of the individual." G. L. c. 258D, § 1(B)(ii), inserted by St. 2004, c. 444, § 1. To the extent there is any proper distinction to be drawn between a proffer needed for a complaint to survive a dispositive motion and the proof needed to prevail at trial, it should reflect no more than the low bar a plaintiff must surmount to survive summary judgment. That bar, which is to show any "genuine issue as to any material fact," Mass.R.Civ.P. 56(c), as amended, 436 Mass. 1404 (2002), still requires some positive evidence, however minimal, supporting a complaint. Transforming a negative (insufficient proof of guilt) into a positive (evidence of innocence) makes neither procedural nor substantive sense.

By contrast, and improperly so, our case law currently requires proof of actual innocence at every stage of a proceeding brought by an unlawfully imprisoned individual seeking to redeem a fundamental constitutional right, his or her liberty. See *Commonwealth* v. *Holmes*, 469 Mass. 1010 (2014). In *Holmes*, a defendant seeking credit against a current incarceration after serving a previous sentence subsequently vacated was denied credit on the rationale, among others,[2] that "we are not faced with circum-

---

[1]"It is settled that mere disbelief of testimony does not constitute evidence to the contrary. A case lacking adequate affirmative proof is insufficient to support a verdict in favor of the party with the burden on the issue. *Wakefield* v. *American Sur. Co.*, 209 Mass. 173, 177 (1911). *McDonough* v. *Vozzela*, 247 Mass. 552, 558 (1924). *Carmichael* v. *Carmichael*, 324 Mass. 118, 121 (1949). *Sutherland* v. *Scardino*, 334 Mass. 178, 181-183 (1956). *O'Connell* v. *Esso Standard Oil Co.*, 337 Mass. 639, 642 (1958). *Morse* v. *Selectmen of Ashland*, 7 Mass. App. Ct. 739, 750 (1979). See also Leach & Liacos, Massachusetts Evidence 314 (4th ed. 1967)." *Kunkel* v. *Alger*, 10 Mass. App. Ct. 76, 86 (1980).

[2]While I need not reiterate here my other previously enumerated disagreements with *Holmes* (see, e.g., *Commonwealth* v. *Velez*, 86 Mass. App. Ct. 727, 731 [2014] [concurrence]), the casual shift of the burden of proof to require a defendant

stances where an earlier conviction has been vacated on the ground of actual innocence." *Id.* at 1012 n.3.

Comparing these two standards, our cases currently make it easier for an individual to proceed with a suit for money damages against the public treasury than to bring an action to be released from prison, or to seek the reduction of imprisonment to no more than the amount to which he or she has been lawfully sentenced. This anomaly, as well as the reasoning of each rule viewed independently, calls strongly for reassessment.

seeking liberty to establish his or her innocence is, in my opinion, certainly among its most serious flaws.